**FILED**
IN CLERK'S OFFICE
US DISTRICT COURT E.D.N.Y.

★ **SEP 18 2025** ★

**BROOKLYN OFFICE**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------x

TYREEK SHUFORD,

                            Plaintiff,

          -against -

AKEEM CARDOZA and PHANES NERVIL,

                           Defendants,

         -against-

CITY OF NEW YORK,

                          Cross-Defendant.

------------------------------------------------------------x

**NOTICE OF APPEAL**

Docket No. 1:17-cv-06349-EK-JRC

       Notice is hereby given that Defendant Akeem Cardoza hereby appeals to the United States Court of Appeals for the Second Circuit from the *Memorandum And Order* (Document 183) in this action dated and entered on August 19, 2025.

Dated: New York, New York
       September 16, 2025

                          Respectfully Submitted,

                          *Leslie Ben-Zvi*

                          **LESLIE H. BEN-ZVI, ESQ.**
                          *Attorney for Defendant Akeem Cardoza*
                          1250 Broadway – 36th Floor
                          New York, NY 10001
                          (917) 836-9485 / (212) 666-6656
                          *Leslie@BenZviLaw.com*

APPEAL,ACO,MAGAPP

# U.S. District Court
# Eastern District of New York (Brooklyn)
# CIVIL DOCKET FOR CASE #: 1:17−cv−06349−EK−JRC

| | |
|---|---|
| Shuford v. New York City Department Of Corrections | Date Filed: 11/01/2017 |
| Assigned to: Judge Eric R. Komitee | Date Terminated: 04/01/2022 |
| Referred to: Magistrate Judge James R. Cho | Jury Demand: None |
| Cause: 42:1981 Civil Rights | Nature of Suit: 440 Civil Rights: Other |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Tyreek Shuford**               represented by   **Lennon C. Edwards**
Mills & Edwards, LLP
14 Penn Plaza, Suite 2020
New York, NY 10122
212−635−2969
Fax: 212−635−2905
Email: ledwards@melawny.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger V Archibald**
Roger Victor Archibald, PLLC
26 Court Street
Ste 711
Brooklyn, NY 11242
718−237−1111
Fax: 718−237−1425
Email: brooklynatty@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**New York City Department Of**          represented by   **John L. Garcia**
**Corrections**                               LaRocca Hornik Rosen & Greenberg LLP
*TERMINATED: 05/07/2018*                       40 Wall Street, 32nd Fl.
New York, NY 10005
347−930−8965
Email: jgarcia@lhrgb.com
*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tristan George Montaque**
Wade Clark Mulcahy
Special Federal Litigation Division
180 Maiden Lane
Ste 901
New York, NY 10038
305−301−1385
Email: tristan.montaque@gmail.com
*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**City of New York**                  represented by   **John L. Garcia**
*TERMINATED: 06/06/2019*                       (See above for address)

*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua S Kaufman**
Fisher & Phillips
400 Connell Drive
Suite 4000
07922
Berkeley Heights, NJ 07922
908–516–1039
Fax: 908–516–1051
Email: jkaufman@fisherphillips.com
*TERMINATED: 07/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seema Kassab**
100 Church Street
New York, NY 10007
212–356–0827
Email: skassab@law.nyc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tristan George Montaque**
(See above for address)
*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Correctional Officer Akeem Cardozo**
*Badge #7485*

represented by **Angus James Bell**
Law Office of Angus James Bell
30 Broadway
Ste 8th Floor
New York, NY 10006
347–623–9674
Fax: 718–504–6351
Email: ajamesbelllaw@gmail.com
*TERMINATED: 08/14/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leslie H. Ben–Zvi**
1700 Broadway
42nd floor
New York, NY 10019
(212) 719–5300
Fax: 212–666–6655
Email: Leslie@BenZviLaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Correctional Officer Phanes Nervil**
*Badge #3201*

represented by **Angus James Bell**
(See above for address)
*TERMINATED: 08/14/2020*
*ATTORNEY TO BE NOTICED*

**William Patrick Nolan**
1103 Stewart Avenue, Suite 200
Garden City, NY 11530
516–633–0854

Fax: 516–977–1977
Email: wpnesq@gmail.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**John W. Burns**                    represented by **James M. Moschella**
Karasyk & Moschella, LLP
233 Broadway
Suite 2340
New York, NY 10279
(212) 233–3800
Fax: (212) 233–3801
Email: jmoschella@kmattorneys.com
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Correctional Officer Phanes Nervil**    represented by **William Patrick Nolan**
*Badge #3201*                        (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angus James Bell**
(See above for address)
*TERMINATED: 08/14/2020*
*ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**City of New York**                 represented by **John L. Garcia**
(See above for address)
*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua S Kaufman**
(See above for address)
*TERMINATED: 07/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randy Nandlall**
New York City Law Department
100 Church Street
New York, NY 10007
212–356–2356
Email: rnandlal@law.nyc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Stannard**
New York City Law Department
100 Church Street
New York, NY 10007
(212)356–2409
Fax: (212)356–1148
Email: geoffrey.stannard@usdoj.gov
*TERMINATED: 09/21/2021*
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

represented by

**Correctional Officer Phanes Nervil**
*Badge #3201*

**William Patrick Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angus James Bell**
(See above for address)
*TERMINATED: 08/14/2020*
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Correctional Officer Akeem Cardozo**
*Badge #7485*

represented by **Angus James Bell**
(See above for address)
*TERMINATED: 08/14/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leslie H. Ben–Zvi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**City of New York**

represented by **John L. Garcia**
(See above for address)
*TERMINATED: 05/26/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua S Kaufman**
(See above for address)
*TERMINATED: 07/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randy Nandlall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Stannard**
(See above for address)
*TERMINATED: 09/21/2021*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/02/2017 | 1 | COMPLAINT *17–6349* against All Defendants filing fee $ 400, receipt number 0207–9949921 Was the Disclosure Statement on Civil Cover Sheet completed –yes,, filed by Tyreek Shuford. (Attachments: # 1 Civil Cover Sheet) (Archibald, Roger) (Additional attachment(s) added on 11/2/2017: # 2 Proposed Summons) (Bowens, Priscilla). (Main Document 1 replaced on 11/3/2017) (Davis, Kimberly). (Entered: 11/02/2017) |
| 11/02/2017 | | Incorrect Case/Document/Entry Information. Docket entry #1 is the Summons. Please forward the Complaint. (Bowens, Priscilla) (Entered: 11/02/2017) |
| 11/03/2017 | | Case Assigned to Judge Frederic Block and Magistrate Judge Sanket J. Bulsara. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Davis, Kimberly) (Entered: 11/03/2017) |

| | | |
|---|---|---|
| 11/03/2017 | 2 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences. Do NOT return or file the consent <u>unless</u> all parties have signed the consent.** (Davis, Kimberly) (Entered: 11/03/2017) |
| 11/03/2017 | 3 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Davis, Kimberly) (Entered: 11/03/2017) |
| 11/03/2017 | 4 | Summons Issued as to Akeem Cardozo, City of New York, Phanes Nervil, New York City Department Of Corrections. (Davis, Kimberly) (Entered: 11/03/2017) |
| 11/15/2017 | 5 | AFFIDAVIT of Service for Summons and Verified Complaint *17−cv−6349* served on The City of New York on November 9,2017, filed by Tyreek Shuford. (Archibald, Roger) (Entered: 11/15/2017) |
| 11/15/2017 | 6 | AFFIDAVIT of Service for Summons and Verified Complaint *17−cv−6349* served on The New York City Department of Correction on November 8, 2017, filed by Tyreek Shuford. (Archibald, Roger) (Entered: 11/15/2017) |
| 11/20/2017 | 7 | SCHEDULING ORDER: An in person initial conference will be held at **2:30PM on 2/16/2018** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. All counsel must attend. Plaintiff is directed to notify Defendant of this scheduling order at the time that Defendant makes an appearance in this matter. Counsel are also directed to complete the attached Discovery Plan Worksheet and electronically file same with the Court no later than two (2) days before 2/16/2018. So Ordered by Magistrate Judge Sanket J. Bulsara on 11/20/2017. (Manson, Eddie) (Entered: 11/20/2017) |
| 11/28/2017 | 8 | Letter MOTION for Extension of Time to File Answer by City of New York, New York City Department Of Corrections. (Garcia, John) (Entered: 11/28/2017) |
| 11/29/2017 | | ORDER: The motion for extension of time 8 , file by City of New York, New York City Department Of Corrections is granted for a **30 days** extension of time. Defendants are directed to file their answer on or before **12/30/2017**. So Ordered by Magistrate Judge Sanket J. Bulsara on 11/29/2017. (Manson, Eddie) (Entered: 11/29/2017) |
| 12/06/2017 | | RE−SCHEDULING ORDER: Due to a scheduling conflict the initial conference scheduled for **2/16/2018 at 2:30 PM will now be held at 1:30 PM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. All counsel must attend. Counsel are directed to complete the attached Discovery Plan Worksheet in docket entry 7 , and electronically file same with the Court no later than two (2) days before 2/16/2018. So Ordered by Magistrate Judge Sanket J. Bulsara on 12/6/2017. (Manson, Eddie) (Entered: 12/06/2017) |
| 01/02/2018 | 9 | Letter MOTION for Extension of Time to File Answer re 1 Complaint, *to and including February 12, 2018* by City of New York, New York City Department Of Corrections. (Garcia, John) (Entered: 01/02/2018) |
| 01/03/2018 | | ORDER: Motion for Extension of Time to Answer 9 is denied. Defendants are directed to submit an answer no later than **1/15/2018**. SO Ordered by Magistrate Judge Sanket J. Bulsara on 1/3/2018. (Cardenas, Alex) (Entered: 01/03/2018) |
| 01/12/2018 | 10 | ANSWER to 1 Complaint, by City of New York, New York City Department Of Corrections. (Garcia, John) (Entered: 01/12/2018) |
| 02/14/2018 | 11 | Proposed Discovery Plan Worksheet by Tyreek Shuford. (Archibald, Roger) Modified on 2/15/2018 (Manson, Eddie). (Entered: 02/14/2018) |
| 02/16/2018 | | Minute Entry for proceedings held before Magistrate Judge Sanket J. Bulsara: An in person initial conference was held on 2/16/2018. Counsel for both parties was present. ( See separate docket entry for order issuing from this proceeding). (FTR Log #2:35−2:45.) (Manson, Eddie) (Entered: 02/16/2018) |

| | | |
|---|---|---|
| 02/16/2018 | 12 | SCHEDULING ORDER: The parties shall submit joint certification that discovery has been completed by **11/15/2018**. Other deadlines set based on parties' submitted joint discovery worksheet and are reflected in the attached order. An in−person settlement conference will be held on **5/11/2018 at 11:00 A.M.** before Magistrate Judge Bulsara in Courtroom 324N. Parties are to submit their respective settlement positions via ex parte to Chambers email no later than three days before 5/11/2018. Counsel are to refer to the Settlement Section of this Court's Individual Rules in preparation for the conference. So Ordered by Magistrate Judge Sanket J. Bulsara on 2/16/2018. (Manson, Eddie) (Entered: 02/16/2018) |
| 05/07/2018 | 13 | STIPULATION of Dismissal *with prejudice for defendant Department of Correction* by City of New York, New York City Department Of Corrections (Garcia, John) (Entered: 05/07/2018) |
| 05/07/2018 | | ELECTRONIC Order Dismissing: Defendant New York City Department Of Corrections, only. See entry 13 . Ordered by Judge Frederic Block on 5/7/2018. (Innelli, Michael) (Entered: 05/07/2018) |
| 05/11/2018 | | Minute Entry for proceedings held before Magistrate Judge Sanket J. Bulsara: A settlement conference was scheduled for 5/11/2018. Ms. Aregbesola appeared on behalf of Plaintiff; Mr. Garcia appeared on behalf of the City. Mr. Archibald, attorney of record for Plaintiff, and failed to make arrangements for Plaintiff Shuford to participate. As a result, the settlement conference was not held. (See separate entries for orders issuing from this proceeding.) (FTR Log #11:15−11:35.) (Entered: 05/14/2018) |
| 05/14/2018 | | ORDER TO SHOW CAUSE: A settlement conference was scheduled before Magistrate Judge Bulsara for May 11, 2018. Mr. Archibald, the attorney of record, failed to appear at the settlement conference. He also failed to make arrangements for Plaintiff Shuford to participate. While the Court understands that Plaintiff is currently incarcerated, no motion was filed to excuse Plaintiff's non−attendance or seek an order so alternative arrangements could be made. Furthermore, Mr. Archibald, rather than seeking an adjournment of the conference, had a colleague appear, who informed the Court that Mr. Archibald was at another conference in another court. Therefore, the settlement conference could not go forward. Mr. Archibald is ordered to show cause by **May 18, 2018** explaining why he failed to personally failed to appear and failed to seek an adjournment. So Ordered by Magistrate Judge Sanket J. Bulsara on 5/14/2018. (Zhang, Fan) (Entered: 05/14/2018) |
| 05/14/2018 | | SCHEDULING ORDER: An in person settlement conference will be held on **8/29/2018 at 10:00 A.M.** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. Parties are to submit their respective settlement positions via ex parte to Chamber's email no later than three days before **8/29/2018**. Counsel are to refer to the Settlement Section of this Court's Individual Rules in preparation for the conference. So Ordered by Magistrate Judge Sanket J. Bulsara on 5/14/2018. (Manson, Eddie) (Entered: 05/14/2018) |
| 05/15/2018 | 14 | Letter: Regarding Order to Show Cause *For Relief From Sanctions* by Tyreek Shuford. (Attachments: # 1 Affidavit in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D) (Archibald, Roger) Modified on 5/15/2018 (Manson, Eddie). (Entered: 05/15/2018) |
| 06/25/2018 | 15 | Letter *Request for an Order to Produce* by Tyreek Shuford (Archibald, Roger) (Entered: 06/25/2018) |
| 07/19/2018 | | ORDER: The request for an order to produce Plaintiff 15 in person for a settlement conference is denied. However, the Court will issue an order requiring Plaintiff to be made available via phone. A draft order should be submitted by **8/2/2018**. So Ordered by Magistrate Judge Sanket J. Bulsara on 7/19/2018. (Cardenas, Alex) (Entered: 07/19/2018) |
| 07/24/2018 | 16 | Proposed Order by Tyreek Shuford (Archibald, Roger) Modified on 7/25/2018 (Manson, Eddie). (Entered: 07/24/2018) |
| 07/25/2018 | 17 | ORDER: IT IS HEREBY ORDERED that the Wardens and/or Superintendents at the Elmira Correctional Facility, in Elmira, New York 14901−0500 with custody over plaintiff TYREEK SHUFORD, DIN# 16−A−0819, authorize and permit said inmate to participate in confidential telephone conferences with the United States District Court |

| | | |
|---|---|---|
| | | for the Eastern District of New York, specifically United States Magistrate Judge Sanket J. Bulsara (718) 804–2714 to facilitate his participation in a settlement conference on **August 29, 2018 at 10:00 AM**, or as soon as reasonably practical, and subject to the reasonable requirements of the correctional facility. So Ordered by Magistrate Judge Sanket J. Bulsara on 7/25/2018. (Manson, Eddie) (Entered: 07/25/2018) |
| 08/10/2018 | 18 | Joint MOTION for Protective Order by City of New York. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Garcia, John) (Entered: 08/10/2018) |
| 08/13/2018 | 19 | ORDER: The proposed stipulation of confidentiality filed by the parties 18 , is so ordered. To the extent that any portion of the stipulation is inconsistent with this Court's procedures for sealing documents or the standards governing the ability of this Court to permit the sealing of documents, the Court's practices and standards shall be followed by the parties and will govern any dispute. So Ordered by Magistrate Judge Sanket J. Bulsara on 8/13/2018. (Cardenas, Alex) (Entered: 08/13/2018) |
| 08/23/2018 | 20 | Letter *requesting representative of NYC Comptroller appear by telephone at settlement conference* by City of New York (Garcia, John) (Entered: 08/23/2018) |
| 08/24/2018 | | ORDER re 20 : A representative from the Comptroller's Office may be available via telephone during the settlement conference, and in–person attendance is not required. So Ordered by Magistrate Judge Sanket J. Bulsara on 8/24/2018. (Cardenas, Alex) (Entered: 08/24/2018) |
| 08/29/2018 | | Minute Entry for proceedings held before Magistrate Judge Sanket J. Bulsara: A settlement conference was held on 8/29/2018. Counsel for Plaintiff Shuford and Defendant City of New York were present; plaintiff appeared via telephone. A settlement was not reached. The parties are directed to inform the Court by **September 21, 2018** if another settlement conference would be productive and file any joint proposal to alter the discovery schedule. So Ordered by Magistrate Judge Sanket J. Bulsara. (FTR Log #10:10–10:12; 11:53–11:57.) (Zhang, Fan) (Entered: 08/29/2018) |
| 09/20/2018 | 21 | Joint MOTION for Extension of Time to Complete Discovery *to and including December 21, 2018*, Joint MOTION to Take Deposition from Tyreek Shuford *incarcerated plaintiff* by City of New York. (Attachments: # 1 Proposed Order) (Garcia, John) (Entered: 09/20/2018) |
| 09/25/2018 | 22 | ORDER: The motion for extension of time to complete discovery and the motion to take deposition from Tyreek Shuford 21 are granted. Fact discovery is due **12/21/2018**. Defendants have leave of the Court to take deposition from Tyreek Shuford at Sing Sing Correctional Facility on 11/14/2018. See attached Order. If either party requires a signed original of the Order, contact Chambers at 718–613–2550. So Ordered by Magistrate Judge Sanket J. Bulsara on 9/25/2018. (Murphy, Colleen) (Entered: 09/25/2018) |
| 01/17/2019 | 23 | Summons Returned Unexecuted by Tyreek Shuford as to Akeem Cardozo. (Archibald, Roger) (Entered: 01/17/2019) |
| 01/22/2019 | 24 | Letter MOTION for pre motion conference *for Defendant's anticipated summary judgment motion* by City of New York. (Garcia, John) (Entered: 01/22/2019) |
| 01/25/2019 | 25 | Proposed Summons. by Tyreek Shuford (Archibald, Roger) (Entered: 01/25/2019) |
| 01/25/2019 | 26 | SUMMONS REISSUED as to Akeem Cardozo. (Latka–Mucha, Wieslawa) (Entered: 01/25/2019) |
| 01/31/2019 | 27 | NOTICE of Appearance by Angus James Bell on behalf of Akeem Cardozo (aty to be noticed) (Bell, Angus) (Entered: 01/31/2019) |
| 02/01/2019 | 28 | ORDER: Defendant's letter application 24 dated January 22, 2019 is GRANTED. A pre motion conference is scheduled for March 12, 2019 @ 11AM. Upon receipt of this email counsel shall confirm with each other the date and time of this conference. If this date presents a conflict counsel shall first obtain the consent from all the parties to adjourn this conference and then file a letter application. Ordered by Judge Frederic Block on 2/1/2019. (Innelli, Michael) (Entered: 02/01/2019) |

| 02/11/2019 | 29 | Proposed Summons. by Tyreek Shuford (Archibald, Roger) (Entered: 02/11/2019) |
|---|---|---|
| 02/19/2019 | 30 | Summons Issued as to Phanes Nervil. (Layne, Monique) (Entered: 02/19/2019) |
| 03/08/2019 | 31 | Letter MOTION to Adjourn Conference *scheduled for March 12, 2019* by City of New York. (Garcia, John) (Entered: 03/08/2019) |
| 03/08/2019 | | SCHEDULING ORDER: Defendant's letter application 31 dated 3/8/19, with the consent of plaintiff's counsel is GRANTED. The pre−motion conference scheduled for March 12, 2019 is adjourned to May 10, 2019 at 11:00 A.M. The Court is not available on the dates requested by counsel. Upon receipt of this email counsel shall confirm with each other the new date and time of this conference. Ordered by Judge Frederic Block on 3/8/2019. (Innelli, Michael) (Entered: 03/08/2019) |
| 05/10/2019 | 32 | SUMMONS Returned Executed by Tyreek Shuford. Akeem Cardozo served on 2/27/2019, answer due 3/20/2019. (Archibald, Roger) (Entered: 05/10/2019) |
| 05/10/2019 | | Minute Entry for proceedings held before Judge Frederic Block: Roger Archibald, Esq. for the plaintiff; John Garcia, Esq. for NYC defendants and Angus Bell, Esq. for defendant Correction Officer Cardozo, all present. Pre−motion conference held on 5/10/2019. Defendant NYCs anticipated motion for summary judgment was discussed. By May 24, 2019 plaintiff will notify the Court by letter as to whether he wishes to pursue his Monell claim. If he does and the defendant still wishes to file a motion, then by May 31, 2019 counsel shall ECF file a letter with their agreed upon briefing schedule. Counsel shall serve and ECF file their fully briefed motion according to J. Blocks motion rules.(Court Reporter: Not Reported) (Innelli, Michael) (Entered: 05/10/2019) |
| 05/22/2019 | 33 | SUMMONS Returned Executed by Tyreek Shuford. Phanes Nervil served on 5/6/2019, answer due 5/27/2019. (Archibald, Roger) (Entered: 05/22/2019) |
| 05/24/2019 | 34 | NOTICE of Appearance by Angus James Bell on behalf of Phanes Nervil (aty to be noticed) (Bell, Angus) (Entered: 05/24/2019) |
| 05/27/2019 | 35 | ANSWER to 1 Complaint, , CROSSCLAIM against City of New York by Phanes Nervil. (Bell, Angus) (Entered: 05/27/2019) |
| 06/06/2019 | 36 | STIPULATION of Dismissal *, with prejudice, against the City of New York* by City of New York (Garcia, John) (Entered: 06/06/2019) |
| 06/06/2019 | 37 | STIPULATION and Order Dismissing: Defendant City of New York, only. Ordered by Judge Frederic Block on 6/6/2019. (Innelli, Michael) (Entered: 06/06/2019) |
| 06/07/2019 | | STATUS REPORT ORDER; On May 10, 2019 the Court held a pre−motion conference directing the parties to file by May 31, 2019 their agreed upon briefing schedule as to defendant's motion for summary judgment. Counsel have not done so. Therefore by June 14, 2019 counsel shall either file a letter as to their agreed upon briefing schedule or informing the Court that they will not be pursuing their motion and the case is trial ready. Ordered by Judge Frederic Block on 6/7/2019. (Innelli, Michael) (Entered: 06/07/2019) |
| 06/13/2019 | 38 | AMENDED ANSWER to 1 Complaint, 35 Answer to Complaint, Crossclaim , CROSSCLAIM against City of New York by Phanes Nervil, Akeem Cardozo. (Bell, Angus) (Entered: 06/13/2019) |
| 06/13/2019 | 39 | STATUS REPORT *advising that briefing schedule is unnecessary as Plaintiff has withdrawn his claims against the City of New York* by City of New York (Garcia, John) (Entered: 06/13/2019) |
| 06/14/2019 | | SCHEDULING ORDER: An in−person status conference will be held on **7/16/2019 at 11:00 AM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. So Ordered by Magistrate Judge Sanket J. Bulsara on 6/14/2019. (Murphy, Colleen) (Entered: 06/14/2019) |
| 06/14/2019 | 40 | STATUS REPORT *and pre−motion conference request* by Akeem Cardozo, Phanes Nervil (Bell, Angus) (Entered: 06/14/2019) |
| 06/27/2019 | 41 | ANSWER to 38 Amended Answer to Complaint, Crossclaim *with Jury Demand* by City of New York. (Garcia, John) (Entered: 06/27/2019) |

| | | |
|---|---|---|
| 07/08/2019 | 42 | SCHEDULING ORDER: Defendant Correctional Officers Cardozo and Nervil's letter application 40 dated June 14, 2019 is GRANTED. A pre motion conference is scheduled on September 5, 2019 @ 11AM. There will be no formal notice mailed to counsel. Upon receipt of this email counsel shall confirm with each other the date and time of this conference. If this date presents a conflict counsel shall first obtain the consent from all the parties to adjourn this conference and then file a letter application. Ordered by Judge Frederic Block on 7/8/2019. (Innelli, Michael) (Entered: 07/08/2019) |
| 07/16/2019 | | Minute Entry for proceedings held before Magistrate Judge Sanket J. Bulsara: An in−person status conference was held on 7/16/2019. Counsel for all parties were present. The close of discovery is **12/6/2019**. (See separate docket entry for other Order issuing from this proceeding.) So Ordered by Magistrate Judge Sanket J. Bulsara on 7/16/2019. (FTR Log #11:54−12:26.) (Murphy, Colleen) (Entered: 07/16/2019) |
| 07/16/2019 | | SCHEDULING ORDER: An in−person status conference will be held on **11/19/2019 at 2:00 PM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. So Ordered by Magistrate Judge Sanket J. Bulsara on 7/16/2019. (Murphy, Colleen) (Entered: 07/16/2019) |
| 09/05/2019 | | Minute Entry for proceedings held before Judge Frederic Block: Roger Archibald, Esq. for the plaintiff; Angus Bell, Esq. for defendants Cardozo and Nervil and John Garcia, Esq for cross defendant NYC, all present. Pre−motion conference was held on 9/5/2019. Police Offficer defendants anticipated motion to dismiss was discussed. Plaintiff agrees to dismiss the State Law Claims. By 9/13/19 the City will file letter whether they must indemnify the Police Officers and by 9/20/19 the plaintiff and defendant Police Officers may file a reply letter. The Court will then consider referring this case to mediation. (Court Reporter: Not Reported) (Innelli, Michael) (Entered: 09/05/2019) |
| 09/13/2019 | 43 | Letter *concerning whether the City must indemnify the individual defendant officers* by City of New York (Garcia, John) (Entered: 09/13/2019) |
| 09/24/2019 | 44 | Letter *concerning the City's September 13, 2019 letter* by City of New York (Attachments: # 1 Exhibit A) (Garcia, John) (Entered: 09/24/2019) |
| 10/08/2019 | 45 | Letter by Tyreek Shuford (Archibald, Roger) (Entered: 10/08/2019) |
| 10/09/2019 | | SCHEDULING ORDER: Based upon the parties letters 43 , 44 and 45 by October 16, 2019 the defendant shall notify the Court by letter whether they wish to pursue their motion to dismiss and if so, the parties agreed upon briefing schedule for their motion. Ordered by Judge Frederic Block on 10/9/2019. (Innelli, Michael) (Entered: 10/09/2019) |
| 10/16/2019 | 46 | Letter *Notification Letter − Motion to Dismiss* by Akeem Cardozo (Bell, Angus) (Entered: 10/16/2019) |
| 10/17/2019 | | SCHEDULING ORDER: Based upon the remaining defendant letter 46 the Court will not schedule another pre−motion conference and the Court adopts the proposed briefing schedule. By January 10, 2020 defendants shall file their fully briefed motion to dismiss. Counsel shall follow J. Block's motion rules, specifically section 2(D) when filing their motions. Ordered by Judge Frederic Block on 10/17/2019. (Innelli, Michael) (Entered: 10/17/2019) |
| 10/17/2019 | 47 | Letter *Requesting a revised briefing schedule* by Akeem Cardozo (Bell, Angus) (Entered: 10/17/2019) |
| 10/17/2019 | | SCHEDULING ORDER: Based upon the remaining defendant letter 46 the Court will not schedule another pre−motion conference and the Court adopts the parties agreed upon briefing 47 schedule. By February 18, 2020 defendants shall file their fully briefed motion to dismiss. Counsel shall follow J. Block's motion rules, specifically section 2(D) when filing their motions. Ordered by Judge Frederic Block on 10/17/2019. (Innelli, Michael) (Entered: 10/17/2019) |
| 11/06/2019 | | RE−SCHEDULING ORDER: Due to a scheduling conflict, the Status Conference set for 11/19/2019 is rescheduled for **11/20/2019 at 10:00 AM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. So Ordered by Magistrate Judge Sanket J. Bulsara on 11/6/2019. (Guo, Alicia) (Entered: 11/06/2019) |

| | | |
|---|---|---|
| 11/20/2019 | | ORDER TO SHOW CAUSE: On 11/6/2019, a status conference was scheduled in this case for **11/20/2019 at 10:00 A.M.**, at which Plaintiff's counsel failed to appear. Plaintiff's counsel shall submit a letter to the Court on or before **11/27/2019**, explaining the reason for failing to appear before the Court. So Ordered by Magistrate Judge Sanket J. Bulsara on 11/20/2019. (Guo, Alicia) (Entered: 11/20/2019) |
| 11/22/2019 | 48 | Letter by Tyreek Shuford (Archibald, Roger) (Entered: 11/22/2019) |
| 11/24/2019 | | ORDER: The parties are directed to file a letter by **12/09/2019** indicating whether they would like the Court to hold another settlement conference. So Ordered by Magistrate Judge Sanket J. Bulsara on 11/24/2019. (Guo, Alicia) (Entered: 11/24/2019) |
| 12/06/2019 | 49 | Letter by Tyreek Shuford (Archibald, Roger) (Entered: 12/06/2019) |
| 12/08/2019 | | SCHEDULING ORDER: An in person Settlement Conference will be held on **3/11/2020 at 2:30 PM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. All parties must be present. Parties are to submit their respective settlement positions via ex parte to Chamber's email no later than **3/08/2020**. Counsel are to refer to the Settlement Section of this Court's Individual Rules in preparation for the conference, which is available on the Court's website. Notwithstanding the adjournment of the settlement conference, the other deadlines in the Rule 16 Order remain in place and must be complied with absent a motion to extend, which must be supported by good cause. So Ordered by Magistrate Judge Sanket J. Bulsara on 12/8/2019. (Guo, Alicia) (Entered: 12/08/2019) |
| 01/16/2020 | 50 | First MOTION for Extension of Time to File *Motion to Dismiss* by Akeem Cardozo, Phanes Nervil. (Bell, Angus) (Entered: 01/16/2020) |
| 01/17/2020 | | SCHEDULING ORDER: The named individual defendant's letter application 50 with the consent of the plaintiff is GRANTED. The named individual defendant's time to serve his motion to dismiss is extended until January 24, 2020. Ordered by Judge Frederic Block on 1/17/2020. (Innelli, Michael) (Entered: 01/17/2020) |
| 01/24/2020 | 51 | First MOTION to Dismiss for Lack of Jurisdiction *FAILED TO EFFECT PROPER SERVICE* by Akeem Cardozo, Phanes Nervil. (Bell, Angus) (Entered: 01/24/2020) |
| 01/28/2020 | | Case Reassigned to Judge Eric R. Komitee. Judge Frederic Block no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Mahoney, Brenna) (Entered: 01/28/2020) |
| 02/05/2020 | 52 | Letter *Letter motion to extend time to file opposition brief* by Tyreek Shuford (Archibald, Roger) (Entered: 02/05/2020) |
| 02/07/2020 | | ORDER regarding 52 Letter motion to extend time to file opposition brief. Plaintiff shall file its opposition to Defendants motion to dismiss on or before February 21, 2020. Defendants shall file a reply, if any, on or before March 6, 2020. Ordered by Judge Eric R. Komitee on 2/7/2020. (Ramesar, Thameera) (Entered: 02/07/2020) |
| 02/19/2020 | 53 | RESPONSE in Opposition re 51 First MOTION to Dismiss for Lack of Jurisdiction *FAILED TO EFFECT PROPER SERVICE Cross Motion and Opposition* filed by Tyreek Shuford. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Memorandum in Support, # 4 Appendix Exhibits to Memo of Law) (Archibald, Roger) (Entered: 02/19/2020) |
| 03/03/2020 | 54 | MOTION for Extension of Time to File Response/Reply by Akeem Cardozo. (Bell, Angus) (Entered: 03/03/2020) |
| 03/05/2020 | | ORDER granting in part 54 Motion for Extension of Time to File Response/Reply. Defendants shall file their reply to Plaintiff's response by March 9, 2020. Ordered by Judge Eric R. Komitee on 3/5/2020. (Guy, Alicia) (Entered: 03/05/2020) |
| 03/09/2020 | 55 | REPLY in Support *of Defendants' Motion to Dismiss* filed by Akeem Cardozo. (Bell, Angus) (Entered: 03/09/2020) |
| 03/11/2020 | | Minute Entry and Order for proceedings held before Magistrate Judge Sanket J. Bulsara: A Settlement Conference was held on 3/11/2020. Counsel for all parties were present. A settlement was not reached. As stated on the record, the deadline for close |

| | | |
|---|---|---|
| | | of all discovery is **5/11/2020**. An in−person Status Conference will be held on **6/3/2020 at 4:00 PM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. So Ordered by Magistrate Judge Sanket J. Bulsara on 3/11/2020. (FTR Log #2:34−2:37; 3:53−4:09.) (Guo, Alicia) (Entered: 03/11/2020) |
| 03/13/2020 | 56 | REPLY in Support filed by Akeem Cardozo. (Attachments: # 1 Affidavit CO Cardozo) (Bell, Angus) (Entered: 03/13/2020) |
| 03/18/2020 | 57 | Letter *To Judge to Reject Defendant's belated Affidavit* by Tyreek Shuford (Archibald, Roger) (Entered: 03/18/2020) |
| 03/31/2020 | 58 | Joint MOTION to Stay *this matter in light of coronavirus pandemic* by City of New York. (Garcia, John) (Entered: 03/31/2020) |
| 04/01/2020 | | ORDER: The Motion to Stay 58 is denied. The deadline to complete discovery is extended to **8/11/2020**. The Status Conference scheduled for 6/6/2020 is hereby adjourned to **7/13/2020 at 10:00 AM** in Courtroom 324N before Magistrate Judge Sanket J. Bulsara. So Ordered by Magistrate Judge Sanket J. Bulsara on 4/1/2020. (Guo, Alicia) (Entered: 04/01/2020) |
| 05/11/2020 | | SCHEDULING ORDER: A Telephone Hearing on Defendants' First MOTION to Dismiss for Lack of Jurisdiction 51 will be held on May 28, 2020, at 10:15 a.m. The parties are directed to call 888−808−6929 five minutes before the scheduled start of the conference and use access code 564−7824. Ordered by Judge Eric R. Komitee on 5/11/2020. (Guy, Alicia) (Entered: 05/11/2020) |
| 05/28/2020 | 59 | Minute Entry for proceedings held before Judge Eric R. Komitee: Hearing held on 5/28/2020 re 51 First MOTION to Dismiss. Case Called. Counsel for all sides present. Decision Reserved. No later than June 5, 2020, the City will submit a letter addressing the two issues discussed on the record. A conference is set for June 10, 2020, at 11:15 a.m. to discuss the possibility of a conflict of interest arising from counsel's joint representation of Officers Cardozo and Nervil in this matter. Officers Cardozo and Nervil must participate along with counsel for all parties. The parties are directed to call 888−808−6929 five minutes before the scheduled start of the conference and use access code 564−7824.(Electronically Recorded.) (Guy, Alicia) (Entered: 05/28/2020) |
| 06/05/2020 | 60 | Letter *re: DOC accepting service for CO Cardoza and whether there is a conflict of interest* by City of New York (Attachments: # 1 Exhibit A) (Garcia, John) (Entered: 06/05/2020) |
| 06/08/2020 | 61 | MOTION to Adjourn Conference by Akeem Cardozo. (Bell, Angus) (Entered: 06/08/2020) |
| 06/09/2020 | | ORDER granting 61 Motion to Adjourn Conference −− The conference set for June 10, 2020, is adjourned to June 25, 2020, at 11:15 a.m. The parties are directed to call 888−808−6929 five minutes before the scheduled start of the conference and use access code 564−7824. Ordered by Judge Eric R. Komitee on 6/9/2020. (Guy, Alicia) (Entered: 06/09/2020) |
| 06/12/2020 | 62 | MEMORANDUM AND ORDER: For the reasons stated within, the Court denies Defendants' motion to dismiss under Rule 12(b)(5) and grants Plaintiff's cross−motion to deem service timely *nunc pro tunc*. Defendants' motion to amend their answer is denied. **SEE ATTACHED ORDER.** Ordered by Judge Eric R. Komitee on 6/12/2020. (Guy, Alicia) (Entered: 06/12/2020) |
| 06/25/2020 | 63 | Minute Entry for proceedings held before Judge Eric R. Komitee: Status Conference held on 6/25/2020. Telephone Status Conference held on 6/25/2020. As discussed on the record, Mr. Cardozo is in the process of obtaining separate counsel; he should do so within 30 days. Attorney Bell will determine forthwith whether he or his firm intend to continue representing Mr. Nervil. If they do so intend, counsel should submit a brief of no more than 12 pages by July 10, 2020, indicating the legal basis for that continued representation in light of the potential conflict of interest identified on the record. If defense counsel makes that filing, Plaintiff shall file a responsive brief of no more than 12 pages by July 24, 2020. (Electronically Recorded.) (Guy, Alicia) (Entered: 06/25/2020) |
| 07/08/2020 | | RE−SCHEDULING ORDER: The Status Conference scheduled for 7/13/2020 is hereby adjourned to **8/4/2020 at 10:30 AM** . The parties are directed to dial the |

| | | |
|---|---|---|
| | | toll−free number: 877−336−1274. The access code is: 6534420. The parties are directed to dial in five (5) minutes before the 10:30 AM conference. So Ordered by Magistrate Judge Sanket J. Bulsara on 7/8/2020. (Guo, Alicia) (Entered: 07/08/2020) |
| 07/10/2020 | 64 | Letter *Update Letter − Intention not to file motion* by Phanes Nervil (Bell, Angus) (Entered: 07/10/2020) |
| 07/24/2020 | 65 | NOTICE of Appearance by Leslie H. Ben−Zvi on behalf of Akeem Cardozo (aty to be noticed) (Ben−Zvi, Leslie) (Entered: 07/24/2020) |
| 08/04/2020 | 66 | NOTICE of Appearance by William Patrick Nolan on behalf of Phanes Nervil (aty to be noticed) (Nolan, William) (Entered: 08/04/2020) |
| 08/04/2020 | | Minute Entry and Order. A status conference was held by telephone on 8/4/2020. Counsel for all parties were present. As stated on the record, the deadline to complete fact discovery is extended to **11/9/2020**. The parties are directed to file a joint status report by **9/10/2020** to provide an update informing the Court whether depositions have been scheduled or whether additional time to conduct discovery is necessary. The deadline to take the first step in dispositive motion practice is **12/9/2020**. So Ordered by Magistrate Judge Sanket J. Bulsara on 8/4/2020. (AT&T Log #10:31 − 10:49.) (Altreuter, Sylvia) (Entered: 08/04/2020) |
| 09/14/2020 | 67 | First MOTION for Extension of Time to Complete Discovery *on consent of all counsel* by Akeem Cardozo. (Ben−Zvi, Leslie) (Entered: 09/14/2020) |
| 09/15/2020 | | ORDER: The Motion for extension of time to complete discovery 67 is granted. The deadline for close of discovery is extended to **11/30/2020**, and the deadline to take the first step in dispositive motion practice is extended to **1/15/2021**. So Ordered by Magistrate Judge Sanket J. Bulsara on 9/15/2020. (Altreuter, Sylvia) (Entered: 09/15/2020) |
| 12/10/2020 | 68 | Second MOTION for Extension of Time to Complete Discovery by Akeem Cardozo. (Ben−Zvi, Leslie) (Entered: 12/10/2020) |
| 12/12/2020 | | ORDER: Defendants' motion to extend discovery 68 is denied. For one thing, the motion was filed after the discovery deadline, which was nearly two weeks ago. The Court does not grant extensions of discovery cutoffs after they have passed. This case was first filed several years ago, and there was ample time to conduct the deposition of Plaintiff and serve additional document discovery. The motion fails to demonstrate that Defendants have been moving diligently with respect to discovery, i.e., that good cause exists for the *nunc pro tunc* amendment of the Rule 16 deadline. For another, the motion is not simply a motion to amend the Court's Rule 16 scheduling order, but a motion to compel. But such a motion has separate requirements, none of which were followed. Among other things, before filing a motion, Defendants were required to, "in good faith[,] confer[ ] or attempt[ ] to confer with the person or party failing to make disclosure." Fed. R. Civ. P. 37(a)(1). "To properly meet and confer to resolve a pending motion, the opposing party should be made aware that a motion to compel is being contemplated, and the parties must actually speak and communicate about the motion before it is filed." Individual Practices IV.B. And a motion to compel must attach the discovery requests that are the subject of the motion. *Id.* The parties are expected to comply with the Court's deadline for taking the first step in dispositive motion practice, which is 1/15/2021. So Ordered by Magistrate Judge Sanket J. Bulsara on 12/12/2020. (Altreuter, Sylvia) (Entered: 12/12/2020) |
| 12/16/2020 | 69 | NOTICE of Appearance by Tristan George Montaque on behalf of City of New York (aty to be noticed) (Montaque, Tristan) (Entered: 12/16/2020) |
| 12/18/2020 | 70 | NOTICE of Appearance by Tristan George Montaque on behalf of New York City Department Of Corrections (aty to be noticed) (Montaque, Tristan) (Entered: 12/18/2020) |
| 12/18/2020 | 71 | NOTICE of Appearance by Tristan George Montaque on behalf of New York City Department Of Corrections (notification declined or already on case) (Montaque, Tristan) (Entered: 12/18/2020) |
| 12/21/2020 | 72 | NOTICE of Appearance by James M. Moschella on behalf of John W. Burns (aty to be noticed) (Moschella, James) (Entered: 12/21/2020) |

| | | |
|---|---|---|
| 01/11/2021 | 73 | First MOTION to Dismiss for Lack of Prosecution by Phanes Nervil. (Attachments: # 1 Declaration, # 2 Exhibit Ex A dkt report, # 3 Exhibit Ex B 9–14–20 ltr, # 4 Exhibit Ex C Cardoza demands, # 5 Exhibit Ex D Authorizations, # 6 Exhibit Ex E Nervil demands, # 7 Exhibit Ex F Plaintiff response, # 8 Exhibit Ex G Plaintiff combined demands response, # 9 Exhibit Ex H 12–10–20 letter to Magistrate, # 10 Exhibit Ex I 12–23–20 lcorrespondenceto plaintiff, # 11 Exhibit Ex J 12–23–20 correspondence to plaintiff, # 12 Exhibit Ex K 12–30–20 correspondence to plaintiff) (Nolan, William) (Entered: 01/11/2021) |
| 01/13/2021 | | ORDER: Plaintiff shall respond to Defendants' motion to dismiss 73 by **1/21/2021**. This order does not affect the deadline for the parties to take the first step in dispositive motion practice, which remains **1/15/2021**. So Ordered by Magistrate Judge Sanket J. Bulsara on 1/13/2021. (Altreuter, Sylvia) (Entered: 01/13/2021) |
| 01/15/2021 | 74 | First MOTION for pre motion conference by Phanes Nervil. (Nolan, William) (Entered: 01/15/2021) |
| 01/15/2021 | 75 | First MOTION for pre motion conference by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 01/15/2021) |
| 01/19/2021 | 76 | AFFIDAVIT/DECLARATION in Opposition re 73 First MOTION to Dismiss for Lack of Prosecution , 75 First MOTION for pre motion conference , 74 First MOTION for pre motion conference filed by Akeem Cardozo, City of New York, Phanes Nervil(Badge #3201). (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (Archibald, Roger) (Entered: 01/19/2021) |
| 01/30/2021 | 77 | ORDER: For the reasons in the attached Order, the motion to dismiss for lack of prosecution 73 is denied. So Ordered by Magistrate Judge Sanket J. Bulsara on 1/30/2021. (Altreuter, Sylvia) (Entered: 01/30/2021) |
| 01/30/2021 | | ORDER –– Defendants submitted letters requesting a pre–motion conference on anticipated motions for summary judgment 74 , 75 on January 15, 2021. Pursuant to Rule III.A.4 of this Court's Individual Motion Practices and Rules, Plaintiff was required to serve and file a letter response of three pages or less within five days after service of Defendants' letters. Plaintiff still has not done so. Accordingly, the Court directs Plaintiff to file their response by February 3, 2021. Ordered by Judge Eric R. Komitee on 1/30/2021. (Guy, Alicia) (Entered: 01/30/2021) |
| 02/03/2021 | 78 | Letter *To Judge* by Tyreek Shuford (Archibald, Roger) (Entered: 02/03/2021) |
| 02/04/2021 | 79 | Letter *regarding briefing schedule* by Akeem Cardozo (Ben–Zvi, Leslie) (Entered: 02/04/2021) |
| 02/12/2021 | | ORDER re 74 Motion for Pre Motion Conference; 75 Motion for Pre Motion Conference –– The Court has reviewed the parties' pre–motion letters concerning defendants' anticipated motions fr summary judgment and has determined that a pre–motion conference is not necessary. The motions shall be briefed as follows: defendants motions by March 15, 2021; plaintiff's response by April 14, 2021; and defendants' replies, if any, by April 26, 2021. As a courtesy to the Court, the parties are encouraged not to file their motion papers and submit courtesy copies until the motion has been fully briefed, unless doing so might cause a party to miss a statutory deadline. *See* Rule III.B.2 this Court's Individual Practices and Rules. Ordered by Judge Eric R. Komitee on 2/12/2021. (Guy, Alicia) (Entered: 02/12/2021) |
| 03/08/2021 | 80 | First MOTION for Extension of Time to File *Briefing Schedule on consent of all parties* by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 03/08/2021) |
| 03/09/2021 | | ORDER granting 80 Motion for Extension of Time to File –– The application is granted on consent. The briefing schedule is amended as follows: defendants motions by April 30, 2021; plaintiff's response by June 1, 2021; and defendants' replies, if any, by June 11, 2021. As a courtesy to the Court, the parties are encouraged not to file their motion papers and submit courtesy copies until the motion has been fully briefed, unless doing so might cause a party to miss a statutory deadline. *See* Rule III.C.2 this Court's Individual Practices and Rules. Ordered by Judge Eric R. Komitee on 3/9/2021. (Guy, Alicia) (Entered: 03/09/2021) |
| 03/10/2021 | | AMENDED ORDER granting 80 Motion for Extension of Time to File –– The application is granted on consent. The briefing schedule is amended as follows: |

| | | |
|---|---|---|
| | | defendants motions by April 30, 2021; plaintiff's response by June 1, 2021; and defendants' replies, if any, by June 11, 2021. **No further extensions absent exceptional circumstances.** As a courtesy to the Court, the parties are encouraged not to file their motion papers and submit courtesy copies until the motion has been fully briefed, unless doing so might cause a party to miss a statutory deadline. *See* Rule III.C.2 this Court's Individual Practices and Rules. Ordered by Judge Eric R. Komitee on 3/10/2021. (Guy, Alicia) (Entered: 03/10/2021) |
| 04/16/2021 | | Case Reassigned to Magistrate Judge James R. Cho. Magistrate Judge Sanket J. Bulsara no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Mahoney, Brenna) (Entered: 04/16/2021) |
| 04/20/2021 | 81 | Second MOTION for Extension of Time to File *Dispositive Motion on Consent* by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 04/20/2021) |
| 04/27/2021 | | SCHEDULING ORDER re 81 Second MOTION for Extension of Time to File *Dispositive Motion on Consent* filed by Akeem Cardozo –– An in–person status conference is set for May 3, 2021, at 2:00 p.m. in Courtroom 6G North. Ordered by Judge Eric R. Komitee on 4/27/2021. (Guy, Alicia) (Entered: 04/27/2021) |
| 04/30/2021 | 82 | Letter by City of New York (Montaque, Tristan) (Entered: 04/30/2021) |
| 04/30/2021 | | ORDER re 82 Letter filed by City of New York –– The conference will proceed in person. If the parties wish to request a modest adjournment, however, they may do so by 5:00 p.m. today. Counsel is reminded to state the subject matter of any letters or motions in the entry line on ECF, pursuant to the Court's Individual Rule II.A.3. Ordered by Judge Eric R. Komitee on 4/30/2021. (Guy, Alicia) (Entered: 04/30/2021) |
| 05/03/2021 | 83 | Joint MOTION to Adjourn Conference by City of New York. (Montaque, Tristan) (Entered: 05/03/2021) |
| 05/03/2021 | | ORDER granting 83 Motion to Adjourn Conference –– The motion to adjourn is granted. The in–person status conference is adjourned to May 11, 2021, at 5:00 p.m. Courtroom 6E North. Counsel is reminded to monitor ECF for real–time updates.Ordered by Judge Eric R. Komitee on 5/3/2021. (Guy, Alicia) (Entered: 05/03/2021) |
| 05/11/2021 | 84 | Minute Entry for proceedings held before Judge Eric R. Komitee: Status Conference held on 5/11/2021. The briefing schedule was amended as follows: defendants' motions by June 10, 2021; plaintiff's response by July 12, 2021; and defendants' replies, if any, by July 22, 2021. As a courtesy to the Court, the parties are encouraged not to file their motion papers and submit courtesy copies until the motions have been fully briefed, unless doing so might cause a party to miss a statutory deadline. *See* Rule III.C.2 this Court's Individual Practices and Rules. (Court Reporter Lisa Schmid.) (Guy, Alicia) (Entered: 05/11/2021) |
| 05/24/2021 | 85 | NOTICE of Appearance by Geoffrey M. Stannard on behalf of City of New York (aty to be noticed) (Stannard, Geoffrey) (Entered: 05/24/2021) |
| 05/24/2021 | 86 | Letter MOTION to Substitute Attorney by City of New York. (Stannard, Geoffrey) (Entered: 05/24/2021) |
| 05/26/2021 | | ORDER granting 86 Motion to Substitute Attorney. Attorneys John L. Garcia and Tristan George Montaque terminated. Ordered by Magistrate Judge James R. Cho on 5/26/2021. (Hazelwood, John) (Entered: 05/26/2021) |
| 07/28/2021 | 87 | First MOTION for Leave to File Document *joint pre–trial order & for conference* by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 07/28/2021) |
| 07/29/2021 | | ORDER granting 87 Motion for Leave to File –– The application is granted. No later than September 17, 2021, the parties shall submit a joint proposed pretrial order. The parties are directed to contact Magistrate Judge James R. Cho's chambers to schedule a settlement conference. Ordered by Judge Eric R. Komitee on 7/29/2021. (Guy, Alicia) (Entered: 07/29/2021) |

| | | |
|---|---|---|
| 07/30/2021 | | SCHEDULING ORDER: A Settlement Conference is set for 9/8/2021 at 10:00 AM before Magistrate Judge James R. Cho. The conference will be held telephonically. The parties are directed to call toll free (888) 808−6929 and use access code 1065334. The parties are directed to submit ex parte settlement letters by 9/1/2021, which may be forwarded by ex parte email to my chambers at cho_chambers@nyed.uscourts.gov (note that there is an underlined space between cho and chambers). The ex parte settlement letters shall state (1) the status of settlement discussions; (2) the last demand and offer made, if any; (3) the strengths and weakness of their case; and (4) any information that may assist the Court in helping the parties resolve the matter. The parties are encouraged to discuss settlement prior to submission of the ex parte letters. The ex parte letters shall be limited to five pages exclusive of attachments. Ordered by Magistrate Judge James R. Cho on 7/30/2021. (Hazelwood, John) (Entered: 07/30/2021) |
| 09/03/2021 | | SCHEDULING ORDER: The Telephonic−Settlement Conference previously set for 9/8/2021 is adjourned to 9/29/2021 at 2:00 p.m. before Magistrate Judge James R. Cho. The parties are directed to call toll free (888) 808−6929 and use access code 1065334. Adjournment requests will not be considered unless made in accordance with this Court's Individual Rules. Ordered by Magistrate Judge James R. Cho on 9/3/2021. (Gillespie, Saudia) (Entered: 09/03/2021) |
| 09/09/2021 | 88 | First MOTION to Adjourn Conference by Akeem Cardozo. (Ben−Zvi, Leslie) (Entered: 09/09/2021) |
| 09/09/2021 | | ORDER granting 88 Motion to Adjourn Conference. The Telephonic−Settlement Conference previously set for 9/29/2021 is adjourned to October 4, 2021 at 10:00 a.m. before Magistrate Judge James R. Cho. The parties are directed to call toll free (888) 808−6929 and use access code 1065334. If not previously submitted, the deadline to submit ex parte letters is extended to September 27, 2021. Adjournment requests will not be considered unless made in accordance with this Court's Individual Rules. Ordered by Magistrate Judge James R. Cho on 9/9/2021. (Gillespie, Saudia) (Entered: 09/09/2021) |
| 09/10/2021 | 89 | First MOTION for Extension of Time to File *Joint Pre−Trial Order* by Akeem Cardozo. (Ben−Zvi, Leslie) (Entered: 09/10/2021) |
| 09/13/2021 | | ORDER granting 89 : Motion for Extension of Time to File Joint Pre−Trial Order. The date on which the Joint Pre−Trial Order is due is adjourned *sine die.* In the event that a settlement is not reached at the October 4, 2021 settlement conference, the Court will schedule a new deadline for the submission of the Joint Pre−Trial Order. Ordered by Magistrate Judge James R. Cho on 9/13/2021. (Grieff, Robin) (Entered: 09/13/2021) |
| 09/21/2021 | 90 | Second MOTION to Substitute Attorney by City of New York. (Kaufman, Joshua) (Entered: 09/21/2021) |
| 09/21/2021 | | ORDER granting 90 Motion to Substitute Attorney. Attorney Geoffrey M. Stannard terminated. Ordered by Magistrate Judge James R. Cho on 9/21/2021. (Grieff, Robin) (Entered: 09/21/2021) |
| 10/04/2021 | | Minute Entry: Settlement Conference held on 10/4/2021 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for plaintiff; Leslie Ben−Zvi for defendant Cardozo; William Nolan for defendant Nervil; and Joshua Kaufman for cross−defendant City of New York. Parties are far apart on settlement but encouraged to continue discussing settlement privately. Parties to notify the Court if they would like a follow−up settlement conference. Parties to submit the joint pre−trial order by 11/18/2021. (AT&T Conference Bridge.) (Gillespie, Saudia) (Entered: 10/04/2021) |
| 11/17/2021 | 91 | First MOTION for Leave to File Document *Extension of Time to file Joint Pre−Trial Order* by Tyreek Shuford. (Archibald, Roger) Modified on 11/18/2021 (Guy, Alicia). (Entered: 11/17/2021) |
| 11/18/2021 | | ORDER denying 91 Motion for Extension of Time to File −− Plaintiff's request for an extension of time to submit the joint pretrial order is denied. Ordered by Judge Eric R. Komitee on 11/18/2021. (Guy, Alicia) (Entered: 11/18/2021) |
| 11/18/2021 | 92 | Proposed Pretrial Order by Tyreek Shuford (Attachments: # 1 Exhibit Notice, Consent and Reference to Magistrate Judge) (Archibald, Roger) (Entered: 11/18/2021) |

| | | |
|---|---|---|
| 11/22/2021 | | Case no longer referred to Magistrate Judge James R. Cho. (Lee, Tiffeny) (Entered: 11/22/2021) |
| 11/22/2021 | 93 | CONSENT to Jurisdiction by US Magistrate Judge. Case reassigned to Magistrate Judge James R. Cho for all further proceedings. Judge Eric R. Komitee no longer assigned to case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Lee, Tiffeny) (Entered: 11/22/2021) |
| 11/30/2021 | | SCHEDULING ORDER: A Telephonic–Status Conference will be held on **December 9, 2021** at **1:00 p.m.** before Magistrate Judge James R. Cho. Counsel for all parties must participate. The parties are directed to call toll free (888) 808–6929 and use access code 1065334. Adjournment requests will not be considered unless made in accordance with this Court's Individual Rules. Ordered by Magistrate Judge James R. Cho on 11/30/2021. (Gillespie–Cardo, Saudia) (Entered: 11/30/2021) |
| 12/09/2021 | | Minute Entry: Status Conference held before Magistrate Judge James R. Cho. Appearances by Roger Archibald for plaintiff; Leslie Ben–Zvi for defendant Cardozo; William Nolan for defendant Nervil; and Joshua Kaufman for cross–defendant City of New York. The Court entered the following schedule: Motions *in limine* due 2/28/2022; opposition to motions due 3/7/2022; and replies due 3/10/2022. Any exhibits at issue should be included with the motion papers. By 2/28/2022, parties to file proposed *voir dire* questions, proposed jury verdict form, and requests to charge limited to the elements of the claims, the damages sought and defenses. General instructions will be prepared by the Court. By 3/10/2022, parties shall exchange pre–marked exhibits, including anticipated impeachment or rebuttal exhibits. By 3/10/2022, parties should deliver to chambers a courtesy hard copy of exhibits and electronically (by email to: *cho_chambers@nyed.uscourts.gov*). Large electronic files may be submitted to chambers on a USB drive (*i.e.*, videos). Parties granted leave until 2/14/2022 to submit an amended joint pretrial order, if necessary. Final pretrial conference scheduled for 3/14/2022 at 10 a.m. in Courtroom 11D South. Parties should come prepared to address the proposed voir dire questions, jury charges, and any motions *in limine* at the conference. Jury selection is scheduled to begin 3/28/2022 with trial to start immediately thereafter. Parties anticipate that trial will last no more than 5 days. The Court will notify parties of the jury selection Courtroom in advance. (AT&T Conference Bridge.) (Gillespie–Cardo, Saudia) (Entered: 12/09/2021) |
| 02/18/2022 | | **RE–SCHEDULING ORDER**: The Final Pretrial Conference previously scheduled for 3/14/2022 is adjourned to **3/22/2022** at **10:00 a.m.** before Magistrate Judge James R. Cho. in Courtroom 11D South. Parties should come prepared to address the proposed voir dire questions, jury charges, and any motions in limine at the conference. Ordered by Magistrate Judge James R. Cho on 2/18/2022. (Gillespie–Cardo, Saudia) (Entered: 02/18/2022) |
| 02/28/2022 | 94 | Proposed Voir Dire by Phanes Nervil (Nolan, William) (Entered: 02/28/2022) |
| 02/28/2022 | 95 | Proposed Jury Instructions/Verdict Form by Phanes Nervil (Nolan, William) (Entered: 02/28/2022) |
| 02/28/2022 | 96 | Proposed Jury Instructions/Verdict Form by Phanes Nervil (Nolan, William) (Entered: 02/28/2022) |
| 02/28/2022 | 97 | First MOTION in Limine by Phanes Nervil. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Ex A joint pre–trial order, # 3 Exhibit Ex B transcript, # 4 Exhibit C Nervil demands) (Nolan, William) (Entered: 02/28/2022) |

| 02/28/2022 | 98 | Proposed Voir Dire by Akeem Cardozo (Ben−Zvi, Leslie) (Entered: 02/28/2022) |
|---|---|---|
| 02/28/2022 | 99 | AGREEMENT FOR VERDICT by Jury of Less than Six Members by Akeem Cardozo. (Ben−Zvi, Leslie) (Entered: 02/28/2022) |
| 02/28/2022 | 100 | Proposed Jury Instructions/Verdict Form by Akeem Cardozo (Ben−Zvi, Leslie) (Entered: 02/28/2022) |
| 02/28/2022 | 101 | First MOTION in Limine by Akeem Cardozo. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E) (Ben−Zvi, Leslie) (Entered: 02/28/2022) |
| 03/01/2022 | 102 | Proposed Voir Dire by Tyreek Shuford (Archibald, Roger) (Entered: 03/01/2022) |
| 03/01/2022 | 103 | Proposed Jury Instructions/Verdict Form by Tyreek Shuford (Archibald, Roger) (Entered: 03/01/2022) |
| 03/07/2022 | 104 | MEMORANDUM in Opposition *To Defendants Motions in Limine* filed by Tyreek Shuford. (Attachments: # 1 Exhibit Exhibit # 1, # 2 Exhibit Exhibit # 2, # 3 Exhibit Exhibit # 3, # 4 Exhibit Exhibit # 4, # 5 Exhibit Exhibit # 5) (Archibald, Roger) (Entered: 03/07/2022) |
| 03/09/2022 | 105 | First MOTION for Extension of Time to File *trial exhibits* by Phanes Nervil. (Nolan, William) (Entered: 03/09/2022) |
| 03/09/2022 | | ORDER: In person conference scheduled for **March 11, 2022 at 12:30 p.m.** in Courtroom 11D South. Parties should come prepared to address defendants' motions in limine (Dkts. 97, 101). Counsel for cross−defendant City of New York shall also participate in the conference. Parties are ordered to bring to the conference "Video #2" as referenced in defendant Cardoza's motion in limine (Dkt. 101−1). Parties may bring the video on a laptop or saved to a USB drive. Parties shall confer with each other and also with the City of New York to ascertain which entity has possession of "Video #1," as referenced in Dkt. 101−1, and, if available, shall bring "Video #1" to the conference as well. Ordered by Magistrate Judge James R. Cho on 3/9/2022. (Gillespie−Cardo, Saudia) (Entered: 03/09/2022) |
| 03/11/2022 | | Minute Order: Conference on pre−trial motions held before Magistrate Judge James R. Cho on 3/11/2022. Appearances by Roger Archibald for plaintiff; Leslie Ben−Zvi for defendant Cardozo; William Nolan for defendant Nervil; and Joshua Kaufman for cross−defendant City of New York. |
| | | The Court heard argument on defendants' motions in limine (Dkts. 97, 101). The Court viewed videos contained on three separate CDs (Bates numbered 475, 476, and 477). The Court first viewed the video referred to as the "B Door" video, then the video referred to as the "A Door" video. Both videos were saved on the CD Bates numbered 475. Counsel for the parties have not previously viewed the B Door or A Door videos. However, the parties believe that the "A Door" video is the video referred to as "Video #1" in Dkt. 101−1. |
| | | The Court then viewed the video saved on the CD Bates numbered 476 and referred to as the "Pantry" video. All parties agree that the "Pantry" video is the same video referred to as "Video #2" as referenced in Dkt. 101−1. All parties agreed to the admissibility of the "Pantry" video (Video #2). |
| | | Finally, the Court viewed the two videos contained on the CD Bates numbered 477. Both videos appear to be shorter versions of the A Door and B Door videos referenced above. |
| | | Counsel for plaintiff and defendant Cardoza do not object to admitting all three videos at trial (A Door, B, Door and Pantry videos). Defendant Nervil objected to admitting both the "B Door" and "A Door" videos. The Court reserves ruling on the admissibility of the "A Door" and "B Door" videos. The City shall provide copies of the videos to the parties. Parties to submit a joint status letter by 3/16/2022 to inform the Court whether they have received and are able to view the videos. The City also shall provide a courtesy copy of the videos to the Court. |

| | | |
|---|---|---|
| | | The Court heard argument on the motion to exclude evidence relating generally to defendants' guilty pleas. The Court reserves ruling on this issue.<br><br>In light of the recent availability of the videos referenced above, defendants requested an adjournment of the trial. The Court takes defendants' request under advisement.<br><br>The Court grants defendant Nervil's request (Dkt. 105) for an extension of time until March 16, 2022 to provide the Court with the pre–marked exhibits.<br><br>The parties held off the record settlement discussions. The parties are encouraged to continue discussing settlement privately. (FTR Log #12:39–2:24; 3:36–3:45) (Gillespie–Cardo, Saudia) (Entered: 03/11/2022) |
| 03/16/2022 | 106 | Exhibit List by Akeem Cardozo. (Attachments: # 1 Exhibit A – Hospital Records, # 2 Exhibit B – Plaintiff EBT 11–14–18, # 3 Exhibit C – Plaintiff Rap Sheet, # 4 Exhibit D – Latimore Use Of Force Report) (Ben–Zvi, Leslie) (Entered: 03/16/2022) |
| 03/22/2022 | | Minute Entry: Final Pretrial Conference held on 3/22/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for plaintiff; Leslie Ben–Zvi for defendant Cardozo; William Nolan for defendant Nervil; and Joshua Kaufman for cross–defendant City of New York. A separate Order will issue with respect to the rulings made at the conference. A follow–up telephonic final pretrial conference is scheduled for 3/24/2022 at 10:00 AM. The parties are directed to call toll free (888) 808–6929 and use access code 1065334. (FTR Log #10:18–12:27.) (Gillespie–Cardo, Saudia) (Entered: 03/22/2022) |
| 03/24/2022 | | Minute Entry: Continuation of Final Pretrial Conference held on 3/24/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for plaintiff; Leslie Ben–Zvi for defendant Cardozo; William Nolan for defendant Nervil; and Joshua Kaufman for cross–defendant City of New York. A separate Order will issue with respect to the rulings made at the conference. Jury Selection will be held on **3/28/2022** at **9:00 a.m.** before Magistrate Judge Cho in the Ceremonial Courtroom 2D N. (AT&T Conference Bridge.) (Gillespie–Cardo, Saudia) (Entered: 03/24/2022) |
| 03/25/2022 | 107 | ORDER: The Court held a final pretrial conference on March 22 and 24, 2022 and ruled on defendants' motions in limine and the admissibility of the parties' proposed exhibits. The Court's rulings are detailed in the attached Order.<br><br>By 9 a.m. on March 28, 2022, parties shall email to Chambers (cho_chambers@nyed.uscourts.gov) a courtesy copy of the final set of the pre–marked (non–video, non–audio) exhibits and provide the Court with a hard copy of the exhibits in three–ring binders. Parties also shall file their final list of exhibits on ECF.<br><br>By March 28, 2022, plaintiff shall inform the Court whether he has any objection to the admissibility of the videos taken on January 8, 2016 (Bates numbered 643). Ordered by Magistrate Judge James R. Cho on 3/25/2022. (Grieff, Robin) (Entered: 03/25/2022) |
| 03/26/2022 | 108 | Exhibit List by Phanes Nervil. (Nolan, William) (Entered: 03/26/2022) |
| 03/26/2022 | 109 | Exhibit List *Plaintiff's Exhibit List* by Tyreek Shuford. (Archibald, Roger) (Entered: 03/26/2022) |
| 03/27/2022 | 110 | Exhibit List by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 03/27/2022) |
| 03/28/2022 | | Minute Entry: Jury Selection and Voire Dire held on 3/28/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for and with plaintiff Shuford; Leslie Ben–Zvi for and with defendant Cardoza; William Nolan for and with defendant Nervil; and Joshua Kaufman for cross–defendant City of New York. Jury Selection and Voir Dire completed. Trial to start at **9:30 a.m.** on **3/29/2022** in Courtroom 11D South.<br>For the reasons stated on the record, the Court entered the following evidentiary rulings:<br>(1) Plaintiff moved to preclude evidence, including references in defendant Nervil's proposed Exhibit E (Bellevue medical records), regarding plaintiff's mental health status. The Court denied plaintiff's request.<br>(2) The January 8, 2016 video (Bates numbered DEF 643) is admissible for |

| | | |
|---|---|---|
| | | impeachment purposes only.<br><br>The Court will hold a charging conference prior to closing arguments. The Court discussed with the parties a potential qualified immunity argument. If the parties believe a special verdict form is necessary to address factual issues in connection with any qualified immunity argument, parties shall file on ECF a proposed special verdict form prior to the charging conference. (Court Reporter David Roy.) (Gillespie–Cardo, Saudia) (Entered: 03/28/2022) |
| 03/29/2022 | | Minute Entry: Jury Trial held on 3/29/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for and with plaintiff Shuford; Leslie Ben–Zvi for and with defendant Cardoza; William Nolan for and with defendant Nervil. Plaintiff's witness Akeem Cardoza sworn and testimony heard. Jury Trial will continue on 3/30/2022 at 9:30 a.m. in Courtroom 11D South before Magistrate Judge James R. Cho. (Court Reporter Andronikh Barna.) (Gillespie–Cardo, Saudia) (Entered: 03/29/2022) |
| 03/30/2022 | | Minute Entry: Jury Trial held on 3/30/2022 before Magistrate Judge James R. Cho. Jury Trial held on 3/29/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for and with plaintiff Shuford; Leslie Ben–Zvi for and with defendant Cardoza; William Nolan for and with defendant Nervil. Testimony heard from Plaintiff's witnesses Akeem Cardoza and Phanes Nervil. Jury Trial will continue on 3/31/2022 at 9:30 a.m. in Courtroom 11D South before Magistrate Judge James R. Cho. (Court Reporter Georgette Betts.) (Gillespie–Cardo, Saudia) (Entered: 03/30/2022) |
| 03/31/2022 | | Minute Entry: Jury Trial held on 3/31/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for and with plaintiff Shuford; Leslie Ben–Zvi for and with defendant Cardoza; William Nolan for and with defendant Nervil. Testimony heard from plaintiff's witness Tyreek Shuford. Jury Trial will continue on 4/1/2022 at 9:30 a.m. in Courtroom 11D South before Magistrate Judge James R. Cho. (Court Reporter Linda Marino.) (Gillespie–Cardo, Saudia) (Entered: 03/31/2022) |
| 04/01/2022 | | Minute Entry: Jury Trial completed on 4/1/2022 before Magistrate Judge James R. Cho. Appearances by Roger Archibald for and with plaintiff Shuford; Leslie Ben–Zvi for and with defendant Cardoza; William Nolan for and with defendant Nervil. Summations made. Jury charged. Court security officer sworn. Deliberations begun and completed. Jury verdict reached. Jury polled. Jury excused with thanks of the Court. Parties to submit a proposed briefing schedule by 4/6/2022. (Court Reporter Anthony Frisolone.) (Gillespie–Cardo, Saudia) (Entered: 04/01/2022) |
| 04/01/2022 | 111 | Jury Charge marked as Court's Exhibit No. 1. (Gillespie–Cardo, Saudia) (Entered: 04/01/2022) |
| 04/01/2022 | 112 | Exhibit and Witness List (Gillespie–Cardo, Saudia) (Main Document 112 replaced on 4/11/2022) (Gillespie–Cardo, Saudia). (Entered: 04/01/2022) |
| 04/01/2022 | 113 | JURY VERDICT marked as Court's Exhibit No. 2 (Gillespie–Cardo, Saudia) (Main Document 113 replaced on 4/11/2022) (Entered: 04/01/2022) |
| 04/01/2022 | 115 | JUDGMENT: The plaintiff Tyreek Shuford shall recover from defendant Akeem Cardoza the amount of $250,000.00 in Compensatory Damages and $500,000.00 in Punitive Damages for a total of $750,000.00; and the plaintiff Tyreek Shuford shall recover from defendant Phanes Nervil the amount of $250,000.00 in Compensatory Damages and $500,000.00 in Punitive Damages for a total of $750,000.00. Ordered by Magistrate Judge James R. Cho on 4/1/2022. (Gillespie–Cardo, Saudia) (Entered: 04/11/2022) |
| 04/06/2022 | 114 | First MOTION to Set Aside Verdict *joint letter for one week extension for briefing schedule* by Phanes Nervil. (Nolan, William) (Entered: 04/06/2022) |
| 04/07/2022 | | ORDER granting 114 Motion to Set Aside Verdict Joint Letter for One Week Extension. Parties to submit a proposed briefing schedule by 4/14/2022. Ordered by Magistrate Judge James R. Cho on 4/7/2022. (Grieff, Robin) (Entered: 04/07/2022) |
| 04/13/2022 | 116 | First MOTION for pre motion conference *Letter to Judge* by Tyreek Shuford. (Archibald, Roger) (Entered: 04/13/2022) |

| 04/14/2022 | | ORDER granting <u>116</u> Motion for Pre Motion Conference. Pre Motion Hearing set for <u>4/15/2022 at 10:00 a.m.</u> before Magistrate Judge James R. Cho. The parties are directed to call toll free <u>(888) 808–6929</u> and use access code <u>1065334.</u> Ordered by Magistrate Judge James R. Cho on 4/14/2022. (Grieff, Robin) (Entered: 04/14/2022) |
|---|---|---|
| 04/15/2022 | | Minute Entry and Order: Conference held before Magistrate Judge James R. Cho. Appearances by Roger Archibald for plaintiff; Leslie Ben–Zvi for defendant Cardoza; William Nolan for defendant Nervil; and Joshua Kaufman for cross–defendant City of New York. Post–trial motions and indemnification issue discussed. <br><br> Parties shall file a joint letter by 4/22/2022 in response to the questions raised by the Court as it relates to indemnification. Specifically, the parties shall set forth their views as to whether this Court has the authority to adjudicate any motions related to indemnification. The City also shall notify the Court whether it consents to proceed before the Magistrate Judge and may withhold consent without any adverse substantive consequences. <br><br> The Court entered the following post–trial briefing schedule with respect to defendants' motions to set aside the verdict and plaintiff's cross–motion for attorney's fees: (1) post–trial motions due by June 14, 2022; (2) opposition briefs due by July 14, 2022; and (3) reply briefs, if any, are due by August 15, 2022. The Court has reconsidered its ruling made during the conference and will <u>not</u> require the parties to follow the "bundling rule." Parties shall file their respective motion papers on ECF as they are due without waiting until the motions are fully briefed. <br><br> Parties shall file on ECF their respective trial exhibits by 4/22/2022. Medical records may be filed under seal. Parties also shall provide the Court with a courtesy copy of the three videos shown to the jury during the trial. The videos shall be saved on a CD or a USB drive. <br><br> The Court grants the request to stay enforcement of the judgment until the anticipated post–trial motions have been decided. (AT&T Conference Bridge.) (Cho, James) (Entered: 04/15/2022) |
| 04/21/2022 | <u>117</u> | Exhibit List by Phanes Nervil. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Exhibit H, # <u>9</u> Exhibit I, # <u>10</u> Exhibit J, # <u>11</u> Exhibit K, # <u>12</u> Exhibit L, # <u>13</u> Exhibit M) (Nolan, William) (Entered: 04/21/2022) |
| 04/22/2022 | <u>118</u> | Consent MOTION for Extension of Time to File Response/Reply *in reference to the Electronic Order dated April 15, 2022* by City of New York. (Kaufman, Joshua) (Entered: 04/22/2022) |
| 04/22/2022 | <u>119</u> | EXHIBIT *List & Exh P* by Akeem Cardozo. (Attachments: # <u>1</u> Exhibit Exh P – OUF Report (Latimore)) (Ben–Zvi, Leslie) (Entered: 04/22/2022) |
| 04/22/2022 | | Order re <u>118</u> : Motion for Extension of Time is granted. Parties shall file a joint letter by <u>4/29/2022</u> in response to the questions regarding indemnification raised by the Court in the April 15, 2022 Order. Ordered by Magistrate Judge James R. Cho on 4/22/2022. (Maneval, Sarah) (Entered: 04/22/2022) |
| 04/22/2022 | <u>120</u> | EXHIBIT *"O"* by Akeem Cardozo. (Attachments: # <u>1</u> Exhibit "O") (Ben–Zvi, Leslie) (Entered: 04/22/2022) |
| 04/25/2022 | <u>121</u> | EXHIBIT *1–2 & 5–8* by Tyreek Shuford., Exhibit List by Tyreek Shuford. (Attachments: # <u>1</u> Exhibit Pl.'s Ex. 1: Description of 3 Incident Videos, # <u>2</u> Exhibit Pl.'s Ex. 2: Photographs of Plaintiff Around Date of Incident, # <u>3</u> Exhibit Pl.'s Ex. 5: Injury to Inmate Report, # <u>4</u> Exhibit Pl.'s Ex. 6: Cardoza's Use of Force Report, # <u>5</u> Exhibit Pl.'s Ex. 7: Nervil's Use of Force Report, # <u>6</u> Exhibit Pl.'s Ex. 8: Workplace Violence Report Form (Cardoza)) (Archibald, Roger) (Entered: 04/25/2022) |
| 04/25/2022 | <u>122</u> | EXHIBIT *34* by Tyreek Shuford. (Attachments: # <u>1</u> Exhibit Pl.'s Ex. 3: Medical Report of Dr. Frank Flores, # <u>2</u> Exhibit Pl.'s Ex. 4: Medical Report of Dr. Peter Gruber) (Archibald, Roger) (Entered: 04/25/2022) |
| 04/28/2022 | <u>123</u> | NOTICE OF APPEAL as to <u>115</u> Judgment, by Akeem Cardozo. Filing fee $ 505, receipt number ANYEDC–15515714. (Ben–Zvi, Leslie) (Entered: 04/28/2022) |

| 04/28/2022 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 123 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Townsend, Tasha) (Entered: 04/28/2022) |
| --- | --- | --- |
| 04/29/2022 | 124 | NOTICE OF APPEAL by Phanes Nervil. Filing fee $ 505, receipt number ANYEDC–15518359. (Nolan, William) (Entered: 04/29/2022) |
| 04/29/2022 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 124 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Jones, Vasean) (Entered: 04/29/2022) |
| 04/29/2022 | 125 | STATUS REPORT *in reference to the Court's Electronic Order dated April 15, 2022* by City of New York (Kaufman, Joshua) (Entered: 04/29/2022) |
| 05/06/2022 | 126 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 3/29/2022, before Judge James R. Cho. Court Reporter/Transcriber Andronikh Barna, Telephone number 718–613–2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction request due 5/27/2022. Redacted Transcript Deadline set for 6/6/2022. Release of Transcript Restriction set for 8/4/2022. (Barna, Andronikh) (Entered: 05/06/2022) |
| 06/06/2022 | 127 | First MOTION for Extension of Time to File *Atty Fee Under 42 USC Sect. 1988* by Tyreek Shuford. (Archibald, Roger) (Entered: 06/06/2022) |
| 06/09/2022 | 128 | Amended MOTION for Extension of Time to File *Atty Fee Under 42 USC Sect. 1988* by Tyreek Shuford. (Archibald, Roger) (Entered: 06/09/2022) |
| 06/13/2022 | | ORDER terminating as moot 127 Motion for Extension of Time to File, in light of granting 128 Motion for Extension of Time to File. Amended post–trial briefing schedule with respect to defendants' motions to set aside the verdict and plaintiff's cross–motion for attorney's fees: (1) post–trial motions due by July 15, 2022; (2) opposition briefs due by August 14, 2022; and (3) reply briefs, if any, are due by September 14, 2022. Parties shall file their respective motion papers on ECF as they are due without waiting until the motions are fully briefed. Ordered by Magistrate Judge James R. Cho on 6/13/2022. (Gillespie–Cardo, Saudia) Modified typographical error on 6/15/2022 (Gillespie–Cardo, Saudia). (Entered: 06/13/2022) |
| 06/27/2022 | 129 | NOTICE of Appearance by Seema Kassab on behalf of City of New York (aty to be noticed) (Kassab, Seema) (Entered: 06/27/2022) |
| 07/11/2022 | 130 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on March 30, 2022, before Judge James R. Cho. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction request due 8/1/2022. Redacted Transcript Deadline set for 8/11/2022. Release of Transcript Restriction set for 10/9/2022. (Betts, Georgette) (Entered: 07/11/2022) |
| 07/14/2022 | 131 | First MOTION for Attorney Fees *Memo of Law* by Tyreek Shuford. (Attachments: # 1 Declaration Roger V. Archibald Declaration, # 2 Exhibit Exhibit A – Time Log for Roger Archibald, # 3 Exhibit Exhibit B – Roger Archibald Bio) (Archibald, Roger) (Entered: 07/14/2022) |
| 07/14/2022 | 132 | First MOTION to Set Aside Verdict by Phanes Nervil. (Attachments: # 1 Declaration, # 2 Memorandum in Support) (Nolan, William) (Entered: 07/14/2022) |
| 07/15/2022 | 133 | First MOTION to Set Aside Verdict by Akeem Cardozo. (Attachments: # 1 Exhibit Medical Records, # 2 Exhibit Joint Pre–Trial Order, # 3 Exhibit Jury Charge, # 4 Exhibit Verdict Sheet) (Ben–Zvi, Leslie) (Entered: 07/15/2022) |

| 07/21/2022 | 134 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above–referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 7/21/2022. USCA# 22–947. (Jones, Vasean) (Entered: 07/22/2022) |
|---|---|---|
| 08/10/2022 | 135 | MEMORANDUM in Opposition *To Defendants Motions for Remittur or New Trial* filed by Tyreek Shuford. (Archibald, Roger) (Entered: 08/10/2022) |
| 08/15/2022 | 136 | First MOTION for Attorney Fees *for extension of time to file opposition* by Phanes Nervil. (Nolan, William) (Entered: 08/15/2022) |
| 08/16/2022 | | ORDER: The Court grants defendant Nervil's motion for an extension of time to file his opposition to plaintiff's motion for attorney's fees, and amends the post–trial briefing schedule as follows: (1) defendants' opposition to plaintiff's motion for fees due by August 22, 2022; and (2) parties' reply briefs with respect to defendants' motions to set aside the verdict and plaintiff's cross–motion for attorney's fees, if any, are due by September 22, 2022. Ordered by Magistrate Judge James R. Cho on 8/16/2022. (Gillespie–Cardo, Saudia) (Entered: 08/16/2022) |
| 08/19/2022 | 137 | MEMORANDUM in Opposition *to plaintiff application for attorney fees and costs* filed by Phanes Nervil. (Nolan, William) (Entered: 08/19/2022) |
| 09/13/2022 | 138 | REPLY in Support *of Plaintiff's Application for Atty Fees* filed by Tyreek Shuford. (Archibald, Roger) (Entered: 09/13/2022) |
| 09/14/2022 | 139 | REPLY in Support *of defendants motion to set aside verdict* filed by Phanes Nervil. (Nolan, William) (Entered: 09/14/2022) |
| 09/21/2022 | 140 | REPLY in Support re 133 First MOTION to Set Aside Verdict filed by Akeem Cardozo. (Ben–Zvi, Leslie) (Entered: 09/21/2022) |
| 01/12/2023 | 141 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above–referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 1/12/2023. USCA# 22–947. (VJ) (Entered: 01/12/2023) |
| 03/17/2023 | 142 | First MOTION to Substitute Attorney by Tyreek Shuford. (Archibald, Roger) (Entered: 03/17/2023) |
| 03/17/2023 | | ORDER granting 142 Motion to Substitute Attorney. Attorney Lennon C. Edwards hereby substitutes Attorney Roger V. Archibald as counsel for Plaintiff Tyreek Shuford. <br><br> Incoming counsel is directed to file a notice of appearance. Ordered by Magistrate Judge James R. Cho on 3/17/2023. (SG) (Entered: 03/17/2023) |
| 03/30/2023 | 143 | MEMORANDUM AND ORDER granting 132 , 133 Motions for Remittitur. For the reasons discussed herein, the Court grants defendants' motions for remittitur. Because the Court finds the compensatory and punitive damages awards excessive, the Court grants a new trial on the issue of damages only, unless plaintiff accepts a remittitur of the compensatory damages awarded from $250,000 against each defendant to $125,000 per defendant, and the punitive damages awarded from $500,000 against each defendant to $250,000 per defendant for a total award of $750,000 (i.e., $250,000 in total compensatory damages and $500,000 in total punitive damages). <br><br> By April 20, 2023, plaintiff's counsel shall file via ECF written notice of whether plaintiff will accept the remitted awards. If plaintiff elects to have a new trial on damages, the Court will schedule a conference to set a new trial date. Ordered by Magistrate Judge James R. Cho on 3/30/2023. (JP) (Entered: 03/30/2023) |
| 03/30/2023 | | ORDER denying 131 Motion for Attorney's Fees without prejudice and with leave to renew in light of the Memorandum and Order 143 granting defendants' motions for remittitur [132, 133]. The Court will set a new deadline for moving for attorney's fees after plaintiff informs the Court whether he accepts the remitted awards or opts for a new trial on damages. *See, e.g., Miller v. City of Ithaca*, 914 F. Supp. 2d 242, 255 (N.D.N.Y. 2012) (denying motion for fees without prejudice pending new trial). Ordered by Magistrate Judge James R. Cho on 3/30/2023. (LS) (Entered: 03/30/2023) |

| | | |
|---|---|---|
| 03/31/2023 | <u>144</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 4/1/2022, before Judge Cho. Court Reporter/Transcriber Anthony D. Frisolone, Telephone number 718 613 2487. Email address: anthony.frisolone@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/21/2023. Redacted Transcript Deadline set for 5/1/2023. Release of Transcript Restriction set for 6/29/2023. (Frisolone, Anthony) (Entered: 03/31/2023) |
| 04/04/2023 | <u>145</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 03–31–2022, before Judge JRC. Court Reporter/Transcriber Stacy Mace. Email address: smacerpr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/25/2023. Redacted Transcript Deadline set for 5/5/2023. Release of Transcript Restriction set for 7/3/2023. (Mace, Stacy) (Entered: 04/04/2023) |
| 04/17/2023 | <u>146</u> | NOTICE of Appearance by Lennon C. Edwards on behalf of Tyreek Shuford (notification declined or already on case) (Edwards, Lennon) (Entered: 04/17/2023) |
| 04/17/2023 | <u>147</u> | Letter *to Judge* by Tyreek Shuford (Edwards, Lennon) (Entered: 04/17/2023) |
| 04/28/2023 | | SCHEDULING ORDER: A Telephonic Status Conference will be held on <u>5/4/2023 at 3:00 PM</u> before Magistrate Judge James R. Cho in <u>Shuford v. NYC Dep't of Corrections</u>, 17cv6349; <u>Cardoza v. The City of New York</u>, 22cv4872; and <u>Nervil v. The City of New York</u>, 22cv4793. Each party is directed to call toll free <u>(888) 808–6929</u> and use access code <u>1065334</u>. Adjournment requests will not be considered unless made in accordance with this Court's Individual Rules. Ordered by Magistrate Judge James R. Cho on 4/28/2023. (JP) (Entered: 04/28/2023) |
| 04/28/2023 | <u>148</u> | Letter by Tyreek Shuford (Edwards, Lennon) (Entered: 04/28/2023) |
| 05/01/2023 | | ORDER: In response to plaintiff's letter <u>148</u> , the Court sets the following briefing schedule in connection with plaintiff's renewed motion for attorney's fees: by <u>5/8/2023</u>, plaintiff shall file his renewed motion for attorney's fees; by <u>5/15/2023</u>, defendants shall file their opposition to plaintiff's motion for attorney's fees; and by <u>5/22/2023</u>, plaintiff shall file a reply, if any, in support of his motion. Ordered by Magistrate Judge James R. Cho on 5/1/2023. (SG) (Entered: 05/01/2023) |
| 05/04/2023 | <u>149</u> | AMENDED JUDGMENT: The plaintiff Tyreek Shuford having accepted the court's remittitur, shall recover from defendant Akeem Cardoza the amount of $125,000.00 in Compensatory Damages and $250,000.00 in Punitive Damages for a total of $375,000.00; and the plaintiff Tyreek Shuford shall recover from defendant Phanes Nervil the amount of $125,000.00 in Compensatory Damages and $250,000.00 in Punitive Damages for a total of $375,000.00. Ordered by Magistrate Judge James R. Cho on 5/4/2023. (SG) (Entered: 05/04/2023) |
| 05/04/2023 | | Minute Entry for Status Conference proceedings held in <u>Shuford v. NYC Dep't of Corrections</u>, 17cv6349; <u>Cardoza v. The City of New York</u>, 22cv4872; and <u>Nervil v. The City of New York</u>, 22cv4793 on 5/4/2023 before Magistrate Judge James R. Cho: Appearances by Lennon C. Edwards for Tyreek Shuford; Leslie H. Ben–Zvi for Akeem Cardoza ("Cardoza"); William Patrick Nolan for Phanes Nervil ("Nervil"); and Seema Kassab for the City of New York ("City"). Procedural posture of cases discussed. <br><br> By <u>5/11/2023</u>, the parties to *Cardoza v. The City of New York*, 22cv4872, and *Nervil v. The City of New York*, 22cv4793, shall file a stipulation of dismissal of those actions seeking indemnification from the City due to the lack of this Court's subject matter jurisdiction. Cardoza and Nervil instead are granted leave to file their motions for indemnification in *Shuford v. NYC Dep't of Corrections*, 17cv6349. The Court set the following briefing schedule with respect to their motions for indemnification: Cardoza and Nervil shall serve their motions by <u>6/20/2023</u>; the City's opposition shall be served by <u>7/14/2023</u>; and any replies must be served by <u>7/28/2023</u>. No motion papers shall be |

| | | filed on ECF until the motion has been fully briefed (Bundling Rule). Parties shall file a letter on ECF reflecting service of their motion papers. Parties shall email to Chambers at cho_chambers@nyed.uscourts.gov (note that there is an underlined space between cho and chambers) a courtesy copy of their motion papers, at the time of service. (AT&T Conference Bridge.) (JP) (Entered: 05/04/2023) |
|---|---|---|
| 05/11/2023 | 150 | STIPULATION *briefing schedule – indemnification motion* by Akeem Cardozo, City of New York, Phanes Nervil(Badge #3201) (Ben–Zvi, Leslie) (Entered: 05/11/2023) |
| 05/15/2023 | 151 | MOTION for Attorney Fees by Tyreek Shuford. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Edwards, Lennon) (Entered: 05/15/2023) |
| 05/16/2023 | 152 | Letter *to Judge* by Tyreek Shuford (Edwards, Lennon) Modified to add motion on 5/17/2023 (SG). (Entered: 05/16/2023) |
| 05/17/2023 | | ORDER granting 152 Letter. By 6/2/2023, defendants shall file their opposition to plaintiff's motion for attorney's fees 151 , and by 6/9/2023, plaintiff shall file a reply, if any, in support of his motion. Ordered by Magistrate Judge James R. Cho on 5/17/2023. (SG) (Entered: 05/17/2023) |
| 06/03/2023 | 153 | MEMORANDUM in Opposition *to plaintiffs motion for attorney fees* filed by All Defendants. (Nolan, William) (Entered: 06/03/2023) |
| 06/09/2023 | 154 | REPLY in Opposition re 153 Memorandum in Opposition filed by Tyreek Shuford. (Edwards, Lennon) (Entered: 06/09/2023) |
| 06/20/2023 | 155 | Letter *regarding indemnification motion* by Akeem Cardozo (Ben–Zvi, Leslie) (Entered: 06/20/2023) |
| 06/20/2023 | 156 | Letter *regarding indemnification motion* by Phanes Nervil (Nolan, William) (Entered: 06/20/2023) |
| 07/14/2023 | 157 | Letter *re: Cross–Defendant's Opposition Papers Served* by City of New York (Kassab, Seema) (Entered: 07/14/2023) |
| 07/28/2023 | 158 | ~~First MOTION to Compel~~ *indemnification by City of New York* ~~by Phanes Nervil.~~ **STRICKEN** (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 6 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Memorandum in Support Reply memorandum) (Nolan, William) Modified on 3/4/2024 (SGC). (Entered: 07/28/2023) |
| 07/28/2023 | 159 | ~~First MOTION to Compel~~ *Indemnification by City of New York* ~~by Akeem Cardozo.~~ **STRICKEN** (Attachments: # 1 Memorandum in Support MOL in support of motion, # 2 Declaration in support of motion, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Memorandum in Support Reply MOL in support of motion) (Ben–Zvi, Leslie) Modified on 3/4/2024 (SGC). (Entered: 07/28/2023) |
| 08/08/2023 | 160 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. (VJ) (Entered: 08/08/2023) |
| 08/23/2023 | 161 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above–referenced cases have filed a stipulation withdrawing these appeals pursuant to or Local Rule 42.1. The stipulation is hereby "So Ordered" Certified Copy Issued: 8/23/2023. USCA# 22–947. (VJ) (Entered: 08/23/2023) |
| 01/17/2024 | 162 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above–referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 1/17/2024. USCA# 22–947. (VJ) (Entered: 01/17/2024) |
| 02/28/2024 | 163 | ORDER granting in part 151 Motion for Attorney Fees. For the reasons set forth in the attached Memorandum and Order, the Court grants plaintiff's motion for attorney's fees and costs to the extent set forth herein. Ordered by Magistrate Judge James R. Cho on 2/28/2024. (EJS) (Entered: 02/28/2024) |
| 03/04/2024 | | ORDER: On May 4, 2023, the Court set a briefing schedule with respect to defendants' motions to compel indemnification. On July 28, 2023, Nervil and Cardoza filed their respective motions (Dkts. 158, 159) and reply briefs (Dkts. 158–9, 159–14). However, |

| | | |
|---|---|---|
| | | the City's opposition briefs were not filed. By March 11, 2024, defendants shall re−file the fully−briefed motion papers, including the City's opposition briefs, in logical order. The previously−filed motions [158, 159] are stricken. Ordered by Magistrate Judge James R. Cho on 3/4/2024. (JDP) Modified on 3/4/2024 (JDP). (Entered: 03/04/2024) |
| 03/05/2024 | 164 | MOTION to Compel *Indemnification* by Akeem Cardozo. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K) (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | 165 | MOTION to Compel *Indemnification* by Phanes Nervil. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G) (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | 166 | RESPONSE in Opposition re 164 MOTION to Compel *Indemnification* filed by City of New York. (Attachments: # 1 Declaration, # 2 Exhibit A) (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | 167 | RESPONSE in Opposition *to Motion Seeking Indemnification by Defendant Nervil* filed by City of New York. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | 168 | REPLY in Support re 166 Response in Opposition to Motion *Seeking Indemnification* filed by Akeem Cardozo. (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | 169 | REPLY in Support *of Motion Seeking Indemnification* filed by Phanes Nervil. (Kassab, Seema) (Entered: 03/05/2024) |
| 03/05/2024 | | ORDER For purposes of the motion to compel indemnification, the Clerk of Court is respectfully directed to vacate the reassignment of this case 93 , and to reinstate the prior District Judge assignment. Ordered by Judge Eric R. Komitee on 3/5/2024. (ALR) (Entered: 03/05/2024) |
| 03/06/2024 | | CLERK'S DOCKET ANNOTATION: The prior District Judge assignment has been reinstated as per the March 5, 2024 Order of Judge Komitee. (TLH) (Entered: 03/06/2024) |
| 03/10/2024 | | ORDER REFERRING MOTION: MOTION 164 to Compel *Indemnification* filed by Akeem Cardozo; MOTION 165 to Compel *Indemnification* filed by Phanes Nervil. The motions are referred to Magistrate Judge James R. Cho. Ordered by Judge Eric R. Komitee on 3/10/2024. (APJ) (Entered: 03/10/2024) |
| 03/27/2024 | 170 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Akeem Cardozo re 163 Order on Motion for Attorney Fees, (Attachments: # 1 Exhibit Memo & Order) (Ben−Zvi, Leslie) (Entered: 03/27/2024) |
| 07/19/2024 | 171 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above−referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 7/19/2024. USCA# 22−947. (VJ) (Entered: 07/22/2024) |
| 09/13/2024 | 172 | NOTICE of Appearance by Roger V Archibald on behalf of Tyreek Shuford (notification declined or already on case) (Archibald, Roger) (Entered: 09/13/2024) |
| 10/24/2024 | 173 | NOTICE of Appearance by Randy Nandlall on behalf of City of New York (aty to be noticed) (Nandlall, Randy) (Entered: 10/24/2024) |
| 01/22/2025 | 174 | ORDER of USCA as to 124 Notice of Appeal filed by Phanes Nervil. The parties in the above−referenced cases have filed a stipulation withdrawing these appeals pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 1/22/2025. USCA# 22−947. (VJ) (Entered: 01/22/2025) |
| 01/23/2025 | 175 | REPORT AND RECOMMENDATIONS re 164 MOTION to Compel *Indemnification* filed by Akeem Cardozo, 165 MOTION to Compel *Indemnification* filed by Phanes Nervil. This Court respectfully recommends denying the motions filed by defendants Cardoza and Nervil to compel the City to indemnify them. Objections to R&R due by 2/6/2025. Ordered by Magistrate Judge James R. Cho on 1/23/2025. (JDP) (Entered: 01/23/2025) |

| | | |
|---|---|---|
| 02/03/2025 | <u>176</u> | OBJECTION to <u>175</u> Report and Recommendations filed by Tyreek Shuford. (Archibald, Roger) (Entered: 02/03/2025) |
| 02/06/2025 | <u>177</u> | OBJECTION to <u>175</u> Report and Recommendations filed by Akeem Cardozo. (Attachments: # <u>1</u> Exhibit Exhibit A – Closing Memorandum 2–24–16, # <u>2</u> Exhibit Exhibit B – Medical Records, # <u>3</u> Exhibit Exhibit C – Legisltive Bill Jacket GML 50k, # <u>4</u> Exhibit Exhibit D – Negotiated Plea Deal 8–17–18, # <u>5</u> Exhibit Exhibit E – Transcrfipt Plea Deal 8–17–18, # <u>6</u> Exhibit Exhibit F – CIty Letter to Cardoza 10–15–15, # <u>7</u> Exhibit Exhibit G – Indictmentt 8–10–17, # <u>8</u> Memorandum in Support MOL Cardoza Objection to Report & Recommendaiton 2–6–25) (Ben–Zvi, Leslie) (Entered: 02/06/2025) |
| 02/06/2025 | <u>178</u> | OBJECTION to <u>175</u> Report and Recommendations filed by Phanes Nervil. (Nolan, William) (Entered: 02/06/2025) |
| 02/18/2025 | <u>179</u> | MEMORANDUM in Opposition re <u>176</u> Objection to Report and Recommendations filed by City of New York. (Nandlall, Randy) (Entered: 02/18/2025) |
| 02/20/2025 | <u>180</u> | MEMORANDUM in Opposition re <u>177</u> Objection to Report and Recommendations,, <u>178</u> Objection to Report and Recommendations filed by City of New York. (Nandlall, Randy) (Entered: 02/20/2025) |
| 07/22/2025 | <u>181</u> | ORDER of USCA as to <u>124</u> Notice of Appeal filed by Phanes Nervil. The parties in the above–referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Certified Copy Issued: 7/22/2025. USCA# 22–947. (VJ) (Entered: 07/22/2025) |
| 07/25/2025 | <u>182</u> | MOTION to Withdraw as Attorney by City of New York. (Kaufman, Joshua) (Entered: 07/25/2025) |
| 07/25/2025 | | ORDER granting <u>182</u> Motion to Withdraw as Attorney. Attorney Joshua S. Kaufman terminated. Ordered by Magistrate Judge James R. Cho on 7/25/2025. (SGC) (Entered: 07/25/2025) |
| 08/19/2025 | <u>183</u> | ORDER ADOPTING REPORT AND RECOMMENDATIONS: For the reasons stated in the Memorandum and Order, the R&R <u>175</u> is adopted in full. The motions <u>164</u> and <u>165</u> to compel indemnification are denied. ORDER ATTACHED Ordered by Judge Eric R. Komitee on 8/19/2025. (APJ) (Entered: 08/19/2025) |
| 09/18/2025 | <u>184</u> | NOTICE OF APPEAL as to <u>183</u> Order Adopting Report and Recommendations,, Order on Motion to Compel, Order on Report and Recommendations, by Akeem Cardozo. (VJ) (Entered: 09/18/2025) |
| 09/18/2025 | <u>185</u> | USCA Appeal Fees received $ 605 receipt number 100022916 re <u>184</u> Notice of Appeal filed by Akeem Cardozo. (VJ) (Entered: 09/18/2025) |
| 09/18/2025 | | Electronic Index to Record on Appeal sent to US Court of Appeals. <u>184</u> Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 09/18/2025) |